**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Fernando VAZQUEZ, Defendant–**
**Appellant.**

**No. 10–7040.**

United States Court of Appeals,
Tenth Circuit.

Oct. 28, 2010.

Linda A. Epperley, Rob A. Wallace, Office of the United States Attorney, Muskogee, OK, for Plaintiff–Appellee.

Kiwi Alejandro Danao Camara, Michael L. Wilson, Camara and Sibley LLP, Houston, TX, for Defendant–Appellant.

Before TACHA, LUCERO, and HOLMES, Circuit Judges.

**ORDER AND JUDGMENT**[*]

PER CURIAM.

This matter is before the court on the government's motion to enforce the appeal

---

[*] This panel has determined unanimously that oral argument would not materially assist the

determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is

waiver contained in defendant Fernando Vazquez's plea agreement. The defendant pleaded guilty to conspiracy to possess with intent to distribute and distribution of controlled substances. Pursuant to the plea agreement, the defendant waived his right to appeal his conviction or his sentence, provided his sentence was within the statutory maximum authorized by law and within the advisory sentencing guideline range determined by the district court to apply. The defendant's sentence was below the statutory maximum and within the advisory guideline range. Nevertheless, the defendant filed a notice of appeal.

The government filed a motion to enforce the plea agreement pursuant to *United States v. Hahn*, 359 F.3d 1315 (10th Cir.2004) (en banc) (per curiam). In response, the defendant's counsel stated that there are no non-frivolous arguments that can be presented in response to the motion to enforce, citing *Anders v. California*, 386 U.S. 738, 744, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), and requesting permission to withdraw as counsel. This court gave the defendant an opportunity to file a pro se response to the motion to enforce, *see id.*, and granted him an extension of time to file his response to the motion. To date, the defendant has not filed a response to the motion to enforce.

Under *Anders*, we have reviewed the motion and the record and we conclude that the defendant's proposed appeal falls within the scope of the appeal waiver, that he knowingly and voluntarily waived his appellate rights, and that enforcing the waiver would not result in a miscarriage of justice. *See Hahn*, 359 F.3d at 1325 (describing the factors this court considers

therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral

when determining whether to enforce a waiver of appellate rights).

Accordingly, we GRANT the motion to enforce the appeal waiver, GRANT counsel's motion to withdraw, and DISMISS the appeal.

estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.